Kathy ISMAIL, Appellant

v.

COMMISSIONER OF SOCIAL SECURITY.

No. 05–5385.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Nov. 9, 2006.

Filed: Nov. 15, 2006.

Abraham S. Alter, Langton & Alter, Rahway, NJ, for Appellant.

Gina N. Shin, Office of United States Attorney, Social Security Administration, New York, NY, for Commissioner of Social Security.

BEFORE: SCIRICA, Chief Judge, McKEE and STAPLETON, Circuit Judges.

*OPINION OF THE COURT*

STAPLETON, Circuit Judge.

Kathy Ismail, the claimant in this social security disability proceeding, was injured in an automobile accident. She claims disability beginning on the date of that accident, August 25, 1999. Her injuries included a cerebral concussion, a fractured mandible, a fractured clavicle and injuries to her left knee and right foot. She also experienced neck, back, facial and temporomandibular joint impairments.

After a second hearing, the ALJ found that while Ismail became disabled on August 25, 1999, she sufficiently recuperated thereafter so that she was not entitled to disability insurance benefits or supplemental security income payments as of September 1, 2000. The Appeals Council denied review, making the ALJ's decision the final decision of the Commission. Ismail then filed an action in the District Court seeking review. The District Court af-

firmed, and this timely appeal followed. We will affirm the judgment of the District Court for essentially the same reasons set forth in its thorough opinion.

More specifically, we agree with the District Court that substantial evidence supports the ALJ's findings both: (1) that Ismail's mental impairments were not "severe" under step two of the required sequential analysis; and (2) that Ismail's "severe" impairments did not meet or equal the requirements of any listed impairment under step three. Contrary to Ismail's suggestion, we find the ALJ's articulation of his step three analysis sufficient to permit meaningful review in accordance with *Burnett v. Comm'r of Soc. Sec. Admin.,* 220 F.3d 112 (3d Cir.2000).

Ismail's primary complaint concerns the ALJ's conclusion that she had the residual capacity to perform sedentary work after September 1, 2000. There is substantial evidence to support this conclusion as well, however, and there is little we can add to the analysis of the District Court on this issue. We observe only that we find no medical evidence based on clinical observations after September 1, 2000, which would indicate that Ismail did not have the residual capacity to do sedentary work. Moreover, as the ALJ explained, Dr. Fechner's clinical observations indicated that she would no longer be disabled when she recuperated from her June 2000 arthroscopic knee surgery, and Dr. Kahng's clinical observations regarding her limitations as of December 2000 indicated that she then had the capacity to do sedentary work.[1]

The judgment of the District Court will be affirmed.

---

1. We also agree with the District Court that the ALJ here acted entirely in accordance with *Sykes v. Apfel,* 228 F.3d 259 (3d Cir. 2000), by seeking the expertise of a vocational expert to determine whether an individual capable of sedentary work but possessing Ismail's nonexertional limitations could still perform jobs available in significant numbers in the national economy.